**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Daniel Ovidio RAMIREZ–CUADRA,**
**Defendant–Appellant.**

No. 07–40822
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

June 23, 2008.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JOLLY, DAVIS, and DeMOSS, Circuit Judges.

PER CURIAM: *

Daniel Ovidio Ramirez–Cuadra appeals his guilty plea conviction and 36–month sentence for illegal reentry after removal. Ramirez–Cuadra admitted at rearraignment that he was apprehended in Laredo, Texas in 2007 after having been removed from the United States in 2002. Ramirez–Cuadra argues that the district court committed plain error by applying the "aggravated felony" enhancement under 8 U.S.C. § 1326(b)(2) based on the finding that Ramirez–Cuadra had committed an aggravat-

---

ed felony in 2003 and had been removed in 2005. Ramirez–Cuadra argues that the fact of his 2005 removal was not alleged in his indictment, proven beyond a reasonable doubt at trial, or admitted by him.

Because Ramirez–Cuadra did not object on this ground before the district court, plain error review applies to this issue. *See United States v. Rojas–Luna,* 522 F.3d 502, 504 (5th Cir.2008). Based on our recent decision in *Rojas–Luna,* we conclude that the district court plainly erred in finding that Ramirez–Cuadra was removed in 2005 for purposes of increasing his sentence beyond the two year statutory maximum set forth in § 1326(a). *See id.* at 506 ("*Almendarez–Torres* [*v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998)] is limited to prior convictions and . . . any other fact used to increase a sentence beyond a statutory maximum must be proven to a jury."). This error seriously affected the fairness and integrity of the proceedings. *See id.* In the exercise of our discretion, relief is warranted. *See id.* We vacate Ramirez–Cuadra's sentence and remand for resentencing consistent with *Rojas–Luna.*

Because Ramirez–Cuadra "is not subject to the sentencing enhancement under § 1326(b)(2), we need not address [Ramirez–Cuadra]'s argument that use of his [2005] conviction under § 1326(b)(2) is unconstitutional, although we note that such an argument is foreclosed under our precedent." *Rojas–Luna,* 522 F.3d at 507 n. 3.

CONVICTION AFFIRMED; SENTENCE VACATED; CASE REMANDED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.